# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: FYRE FESTIVAL LLC | § Case No. 17-11883-MG |
| | § |
| | § |
| Debtor(s) | § |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

GREGORY M. MESSER, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $661,709.83 <br> *(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distribution to Claimants: $300,015.74 | Claims Discharged <br> Without Payment: N/A |
| Total Expenses of Administration: $1,105,293.01 | |

3) Total gross receipts of $ 1,405,308.75 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $1,405,308.75 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 1,247,828.00 | 1,105,293.01 | 1,105,293.01 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 0.00 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 11,839,109.06 | 7,654,269.94 | 300,015.74 |
| **TOTAL DISBURSEMENTS** | $0.00 | $13,086,937.06 | $8,759,562.95 | $1,405,308.75 |

4) This case was originally filed under Chapter 7 on July 07, 2017. The case was pending for 51 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 10/07/2021            By: /s/GREGORY M. MESSER, TRUSTEE
                                        Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| ASC TICKET., LLC ADV. PRO SETTLEMENT | 1241-000 | 79,254.00 |
| FLIGHT CENTRE TRAVEL GROUP (USA) INC. ADV. PRO | 1241-000 | 15,000.00 |
| JP GUTFREUND PAYMENT | 1241-000 | 30,000.00 |
| AMERICAN EXPESS COMPANY ADV. PROC. | 1241-000 | 153,000.00 |
| CREATIVE ARTIST AGENCY ET AL ADV.PROC | 1241-000 | 157,100.00 |
| DNA MODEL MANAGEMENT LLC ET AL ADV. PROC. | 1241-000 | 37,500.00 |
| INTERNATIONAL CREATIVE MGMT PARTNERS  ADV. PROC. | 1241-000 | 99,100.00 |
| KENDELL JENNER INC.  ADV. PROC. | 1241-000 | 90,000.00 |
| NUE AGENCY LLC ET AL ADV. PRO. | 1241-000 | 100,000.00 |
| CONSTELLATION CULINARY GROUP ADV. PROC. | 1241-000 | 45,000.00 |
| SWIFT AIR LLC  ADV. PROC. | 1241-000 | 175,000.00 |
| UNITED TALENT AGENCY LLC ADV. PROC. | 1241-000 | 33,300.00 |
| MATTE FINISH ADV. PROC | 1241-000 | 15,000.00 |
| PARTIAL REFUND OF KENDALL JENNER MEDIATION FEE | 1241-000 | 1,054.75 |
| SETTLEMENT OF IMG | 1241-000 | 150,000.00 |
| PARADIGM SETTLEMENT | 1241-000 | 225,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$1,405,308.75** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBIT 3 –SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | | | None | | | |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $0.00 | $0.00 | $0.00 |

**EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - GREGORY M. MESSER, TRUSTEE | 2100-000 | N/A | 65,409.26 | 57,378.18 | 57,378.18 |
| Other - LAMONICA HERBST & MANISCALCO, LLP | 3210-000 | N/A | 8,955.50 | 7,855.18 | 7,855.18 |
| Other - LAMONICA HERBST & MANISCALCO, LLP | 3220-000 | N/A | 9.00 | 9.00 | 9.00 |
| Other - EISNER AMPER, LLP | 3410-000 | N/A | 100,004.75 | 87,725.96 | 87,725.96 |
| Other - EISNER AMPER, LLP | 3520-000 | N/A | 15.00 | 15.00 | 15.00 |
| Other - KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | 3210-000 | N/A | 986,502.50 | 865,377.70 | 865,377.70 |
| Other - KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | 3220-000 | N/A | 37,037.34 | 37,037.34 | 37,037.34 |
| Trustee Expenses - GREGORY M. MESSER, TRUSTEE | 2200-000 | N/A | 331.89 | 331.89 | 331.89 |
| Other - ERIC HABER, ESQ | 3721-000 | N/A | 875.00 | 875.00 | 875.00 |
| Other - DIANA G. ADAMS | 2990-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |
| Other - DAVID BANKER, ESQ | 3721-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| Other - Mechanics Bank | 2600-000 | N/A | 152.04 | 152.04 | 152.04 |
| Other - Mechanics Bank | 2600-000 | N/A | 366.37 | 366.37 | 366.37 |
| Other - David Banker, Esq. | 3721-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| Other - Mechanics Bank | 2600-000 | N/A | 537.44 | 537.44 | 537.44 |
| Other - TANNENBAUM HELPERN SYRACUSE & HIRSCHTRITT LLP | 2990-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| Other - TARTER KRINSKY & DROGIN LLP | 3721-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| Other - SILVERMAN ACAMPORA, LLP | 3721-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| Other - GREGORY MESSER, TRUSTEE | 2300-000 | N/A | 186.69 | 186.69 | 186.69 |
| Other - Mechanics Bank | 2600-000 | N/A | 752.20 | 752.20 | 752.20 |
| Other - Mechanics Bank | 2600-000 | N/A | 839.18 | 839.18 | 839.18 |
| Other - Mechanics Bank | 2600-000 | N/A | 815.14 | 815.14 | 815.14 |
| Other - Mechanics Bank | 2600-000 | N/A | 935.46 | 935.46 | 935.46 |

| | | | | | |
|---|---|---|---|---|---|
| Other – Mechanics Bank | 2600-000 | N/A | 1,282.61 | 1,282.61 | 1,282.61 |
| Other – Mechanics Bank | 2600-000 | N/A | 1,771.73 | 1,771.73 | 1,771.73 |
| Other – Mechanics Bank | 2600-000 | N/A | 2,076.78 | 2,076.78 | 2,076.78 |
| Other – Mechanics Bank | 2600-000 | N/A | 1,885.37 | 1,885.37 | 1,885.37 |
| Other – People's United Bank | 2600-000 | N/A | 1,865.41 | 1,865.41 | 1,865.41 |
| Other – People's United Bank | 2600-000 | N/A | 2,240.83 | 2,240.83 | 2,240.83 |
| Other – People's United Bank | 2600-000 | N/A | 2,060.48 | 2,060.48 | 2,060.48 |
| Other – People's United Bank | 2600-000 | N/A | 1,920.03 | 1,920.03 | 1,920.03 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $1,247,828.00 | $1,105,293.01 | $1,105,293.01 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | | | None | | | |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $0.00 | $0.00 | $0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | 7100-000 | N/A | 1,223.17 | 1,223.17 | 47.95 |
| 2 | Catherine A. Murray-Hession | 7100-000 | N/A | 150,000.00 | 150,000.00 | 5,879.39 |
| 3 | Darrell Thorne LLC | 7100-000 | N/A | 21,805.00 | 21,805.00 | 854.67 |
| 4 | Jonathan Matos | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 5 | Aalaa Buisier | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 6 | Jonathan R. Hankin | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| 7 | Erica Avena | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 8 | Aaron McClure | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 9 | Jonathon Yadegar | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 10 | Brittanae Casper | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 11 | Jordan Neman | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 12 | Abbe Goodman | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 13 | Jordan Parker | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 14 | Brittany Kirby | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 15 | Alan Buch | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 16 | Alan Leyva | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 17 | Brittney Simon | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 18 | Ethan Schnitzer | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 19 | Alan Reid Terry Jr. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 20 | Campbell Hand | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 21 | Alex Bell | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 22 | Candace Alba | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 23 | Alex Flink | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 24 | Jorge Gonzalez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 25 | Fernando Palomara | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 26 | Alex Perry | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 27 | Carly Fitzgerald | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 28 | Jose Luis Sierra Arce | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 29 | Alexandra Phocas | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 30 | Carly Guiducci | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 31 | Jose Luis Silva Vazquez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 32 | Fernando Tremari Diaz | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 33 | Alfons Ashear | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 34 | Erica Fieldman | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 35 | Alison Edell | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 36 | Joseph Edwards | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 37 | Frederick Padre | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 38 | Amber Hager | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 39 | Frederick Padre | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 40 | Carolina Matos | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 41 | Amelia Riley | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 42 | Amory Davis | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 43 | Garrett Medeiros | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 44 | Gianna Marx | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 45 | Amy Mainero | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 46 | Carolina Rodriguez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 47 | Amy Swearingen | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 48 | Gladys Jeffrey | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 49 | Caroline Tchamanian | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 50 | Andrea Borda | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 51 | Jose Luis Silva Vazquez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 52 | Graham Ralston | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 53 | Charlotte Rose de Pelet | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 54 | Andrew Cohen | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 55 | Graham Singer | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 56 | Juan Antonio Cinco Vuran | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 57 | Andrew Hager | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 58 | Greg Conforti | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 59 | Julia Cataldo | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 60 | Gunnar Wilmot | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 61 | Justin Zapczynski | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 62 | Hallie Wilson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 63 | Andrew Sidhu, Alyssa Saran | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 64 | Kaitlin Chester | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 65 | Hannah Scott | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 66 | Chris Purdue | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 67 | Angel Cuevas | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 68 | Kareli Giovanna Martinez Rivas | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 69 | Angela Koult | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 70 | Harris Gordon | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 71 | Christine Strand | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 72 | Angela Kuolt | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 73 | Kassandra Kandetzke | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 74 | Christopher Mackin | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 75 | Harrison Mleczko | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 76 | Angelica Lee-celestine | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 77 | Kate Murphy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 78 | Charlotte Rose de Pelet | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 79 | Hector Nieto | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 80 | Anna Van Amber | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 81 | Katherine Murphy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 82 | Anthony Cohen | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 83 | Clarissa Cardenas | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 84 | Heloise Nangle | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 85 | Colby Williams | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 86 | Hilary McLeod | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 87 | Katherine Schroeter | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 88 | Anthony Shnayderman | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 89 | Mark Grenga | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 90 | Katherine Schroeter | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 91 | Ian Fine | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 92 | Colin Bahor | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 93 | Antonio Rodriguez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 94 | Mason Spector | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 95 | Kathleen Bily | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 96 | Arath Palomera | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 97 | Ignacio Martin | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 98 | Matthew Kennedy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 99 | Kathleen Eve | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 100 | Colin Mulvihill | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 101 | Barron Roth | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 102 | Inaki Pedroarena | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 103 | Colin Mulzihill | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 104 | Baylor Ferrier | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 105 | Kaylin Marcotte | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 106 | Itamar Nissim | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 107 | Mauro Rodriguez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 108 | Conner Thomas Lipin | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 109 | Benjamin Zachs | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 110 | Kelly Park | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 111 | Ivan Michultka | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 112 | Michael Ammann | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 113 | Samantha Elenson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 114 | Blair White | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 115 | Kelly Pfeifer | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 116 | Connor Gustafson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 117 | Brandon Doherty | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 118 | Michael B. Moyer | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 119 | Sam Schmidt | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 120 | Brandon Love | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 121 | Kevin Mastaler | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 122 | Sarah Pierce | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 123 | Michael C. Henry jr | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 124 | Brandon Rolfes | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 125 | Kevin McClellan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 126 | Cristina Gibson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 127 | Ivee Gedel | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 128 | Sarah Saltonstall | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 129 | Brett Linkletter | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 130 | Kimberly Kates Morrison | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 131 | Jackson Lynch | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 132 | Kyle Chapman | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 133 | Scott Reeder | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 134 | Brian Chaskes | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 135 | Damian Rivera | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 136 | Jacob H. Zachs | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 137 | Kyle Kissane | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 138 | Sean Arendell | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 139 | Brian Doherty | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 140 | Daniel A. Cruz | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 141 | Lakyn Moore | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 142 | Sean Fahey | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 143 | Jaime Dela-Parra | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 144 | Michael Derrick Asser | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 145 | Brian Newborn | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 146 | Sean LaFlam | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 147 | Daniel Alverto Cruz | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 148 | Lamaan Gallal | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 149 | Jake Kurzrock | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 150 | Brianna Crigger | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 151 | Michael Mattera | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 152 | Larry English, Jr. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 153 | Jake Perlmutter | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 154 | Brianna Turano | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 155 | Daniel Israel | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 156 | Lauren Mainero | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 157 | Jake Sujansky | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 158 | Michael Pulichino | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 159 | Sebastian Genta | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 160 | Leanne Wright | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 161 | James Strang | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 162 | Daniel Sepulveda | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 163 | Michael Scott Fuller | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 164 | Lee Abrams | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 165 | Jamie White | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 166 | Daniela Marquez Correa | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 167 | Shireen Gallal | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 168 | Leighton Van Ness | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 169 | Janan Buisier | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 170 | Michael Spiezia | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 171 | Sholders Trevor | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 172 | Daniel Bone | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 173 | Lindsey Rose Aguero-Sinclair | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 174 | Jasmine Nones-Newman | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 175 | Simone Aptekman | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 176 | Michael Tejeda | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 177 | David Issaac Gold | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 178 | Jay Lee | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 179 | Stephen Sousa | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 180 | Luis Carlos Ceoleno | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 181 | Dawson Rutter | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 182 | Stephen Ammann | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 183 | Abbas Ali | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 184 | Luis Hurtado | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 185 | Jeff Billings | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 186 | Delaney Frost | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 187 | Miguel Hollander-Ho | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 188 | Jeffrey Williams | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 189 | Luis Ignacio Castro Roriguez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 190 | Diego Guardia | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 191 | Lydia Parker | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 192 | Jenna Conlin | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 193 | Jesse Stoll | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 194 | Mike Machado | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 195 | Madison McCloskey | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 196 | Jessica Martin | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 197 | Mark Barons | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 198 | Maksim Vladimirskiy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 199 | Miriam | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 200 | Dirk leibetseder | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 201 | John Lucas Carrino | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 202 | Mariana Bernal | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 203 | Steven Neman | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 204 | DirkLeitepseber | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 205 | John Sullivan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 206 | Drew Goldsmith | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 207 | Suman Siva | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 208 | Jon Harris | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 209 | Misha Zeineddine | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 210 | Jon Harris | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 211 | Drew Puchalski | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 212 | Morgan Alexandra Smith | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 213 | Suzanne Leeney | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 214 | Dustin Tait | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 215 | Svetlana Aptecman | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 216 | Morgan Lipsiner | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 217 | Eddie Vaisman | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 218 | Syreeta Cunningham | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 219 | Morgan miller | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 220 | Edward Gall | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 221 | Tamie Tran | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 222 | Garret Connor | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 223 | Elizabeth Langer | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 224 | Tara Conlin | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 225 | Elizabeth Twaits | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 226 | Taylor Bronstine | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 227 | Elysia Tietjen | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 228 | Morounranti Odujinrin | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 229 | Taylor Bronstine | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 230 | Emilio Gonzales | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 231 | Nadia Zeineddine | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 232 | Emily Padesky | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 233 | Taylor Charles Moore | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 234 | Nathan Leong | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 235 | Eniola Bibilari | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 236 | Joshua Aronson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 237 | Taylor Pederson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 238 | Nick Mills | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 239 | Eric Wimer | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 240 | Nicole Jussen | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 241 | Thomas David Knight | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 242 | Kassandra Kandetzke | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 243 | Thomas Juliano | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 244 | Nicole Kaufnamm | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| 245 | Thomas Knight | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 246 | Tobias Kroetz | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 247 | Nicole Micalizzi | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 248 | Tom Singer | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 249 | Nicole Nisim | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 250 | Travis Tamlin | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 251 | Nicolette Turano | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 252 | Noah McAskill | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 253 | Noura Pierro | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 254 | Tyler Joshuan Neman | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 255 | Violetta Millerman | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 256 | Olivia McGeehan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 257 | W Stephen Harrington | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 258 | Omar Zamir | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 259 | William Perez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 260 | Peiman Rafiezadeh | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 261 | Peter Bacon | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 262 | William Quinn | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 263 | Peter Groverman | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 264 | Philip Coleman | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 265 | William Wartenberg | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 266 | Rachel Kantor | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 267 | Raymond Ferrano | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 268 | Yasmeen Bankole | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 269 | Rebecca Peterson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 270 | Zachary Lipscomb | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 271 | Regina Lupoli | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 272 | Zack Dandrea | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 273 | Renee Chiaverini | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 274 | Daniel Jung | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 275 | Robert Stiefler | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 276 | Ryan Danowski | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 277 | Ryan Danowsky | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 278 | Ryan Neman | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 279 | Ryan Patrick Gill | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 280 | Noura Pierro | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 281 | Daniel Jung, Plaintiff in the Festival Litigation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 282 | Tharanco Lifestyles LLC | 7100-000 | N/A | 106,402.53 | 106,402.53 | 4,170.54 |
| 283 | MPR Audio System, LLC d/b/a Unreal Systems | 7100-000 | N/A | 1,000,000.00 | 1,000,000.00 | 39,195.86 |
| 284 | EHL FUNDING LLC | 7100-000 | N/A | 3,000,000.00 | 0.00 | 0.00 |
| 284 -2 | EHL FUNDING LLC | 7100-000 | N/A | 3,000,000.00 | 3,000,000.00 | 117,587.59 |
| 285 | Eventstar Structures Corp | 7100-000 | N/A | 1,054,604.24 | 1,054,604.24 | 41,336.12 |
| 286 | Eventstar Structures Corp | 7100-000 | N/A | 1,054,604.24 | 0.00 | 0.00 |
| 287 | SAMUEL E. KROST | 7200-000 | N/A | 102,107.38 | 0.00 | 0.00 |
| 288 | iHeart Media Inc. | 7200-000 | N/A | 28,127.50 | 0.00 | 0.00 |
| 289 | IMG | 7100-000 | N/A | 150,000.00 | 150,000.00 | 5,879.38 |
| 290 | Paradigm Talent Agency, LLC | 7100-000 | N/A | 170,235.00 | 170,235.00 | 6,672.51 |
| TKTHOLDE | Geragos & Greagos, APC | 7100-000 | N/A | 2,000,000.00 | 2,000,000.00 | 78,391.73 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $11,839,109.06 | $7,654,269.94 | $300,015.74 |

Exhibit 8

## Form 1

Page: 1

### Individual Estate Property Record and Report
### Asset Cases

Case Number: 17-11883-MG

Case Name:    FYRE FESTIVAL LLC

Period Ending: 10/07/21

Trustee:    (520009)    GREGORY M. MESSER, TRUSTEE

Filed (f) or Converted (c):  07/07/17 (f)

§341(a) Meeting Date:    11/17/17

Claims Bar Date:    01/22/18

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | POSSIBLE CLAIMS AGAINST INSIDERS  (u)<br>   Fyre Media Inc. et al Papers being prepared to file a<br>judgment against the parties. | 400,000.00 | 11,335,546.63 | | 0.00 | FA |
| 2 | ASC TICKET., LLC ADV. PRO SETTLEMENT  (u) | 79,254.00 | 79,254.00 | | 79,254.00 | FA |
| 3 | FLIGHT CENTRE TRAVEL GROUP (USA) INC. ADV.<br>PRO (u) | 15,000.00 | 15,000.00 | | 15,000.00 | FA |
| 4 | JP GUTFREUND PAYMENT  (u) | 30,000.00 | 30,000.00 | | 30,000.00 | FA |
| 5 | AMERICAN EXPRESS COMPANY ADV. PROC.  (u) | 229,172.33 | 153,000.00 | | 153,000.00 | FA |
| 6 | CREATIVE ARTIST AGENCY ET AL ADV.PROC (u)<br>   CAA, PELL ARTIST  BLINK 182 FOR $250,000.00<br>HOOBAN AND BURRIDGE FOR $15,000.00 | 265,000.00 | 157,100.00 | | 157,100.00 | FA |
| 7 | DNA MODEL MANAGEMENT LLC ET AL ADV.<br>PROC. (u)<br>   EMILY RATAJKOWSKI/EMRTA<br>Adv. Proc. 19-01344 | 299,999.00 | 37,500.00 | | 37,500.00 | FA |
| 8 | INTERNATIONAL CREATIVE MGMT PARTNERS<br>ADV. PROC. (u)<br>   RAE SREMMURD  & MIGOS<br>19-01346 | 30,000.00 | 99,100.00 | | 99,100.00 | FA |
| 9 | KENDELL JENNER INC.  ADV. PROC.  (u) | 275,000.00 | 90,000.00 | | 90,000.00 | FA |
| 10 | NUE AGENCY LLC ET AL ADV. PRO.  (u) | 225,000.00 | 100,000.00 | | 100,000.00 | FA |
| 11 | CONSTELLATION CULINARY GROUP ADV. PROC.<br>(u)<br>   a/k/a GALAXY RESTAURANTS CATERING<br>GROUP, LP | 187,250.00 | 45,000.00 | | 45,000.00 | FA |
| 12 | SWIFT AIR LLC  ADV. PROC.  (u) | 1,572,120.00 | 175,000.00 | | 175,000.00 | FA |
| 13 | UNITED TALENT AGENCY LLC ADV. PROC.  (u) | 90,000.00 | 33,300.00 | | 33,300.00 | FA |
| 14 | YACHLIFE TECNOLOGIES, INC. ADV. PROC (u)<br>   Default judgment entered 10/25/19. | 160,000.00 | 0.00 | | 0.00 | FA |
| 15 | YARON LAVI ADV.PROC. (u)<br>   Adv. Proc. Dismissed  and closed on 1/2/20. | 101,709.83 | 0.00 | | 0.00 | FA |
| 16 | *******VOID***** (u) | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 17-11883-MG | Trustee: (520009) GREGORY M. MESSER, TRUSTEE |
| Case Name: FYRE FESTIVAL LLC | Filed (f) or Converted (c): 07/07/17 (f) |
| | §341(a) Meeting Date: 11/17/17 |
| Period Ending: 10/07/21 | Claims Bar Date: 01/22/18 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 17 | ******VOID***** (u) | 0.00 | 0.00 | | 0.00 | FA |
| 18 | ******VOID********* (u) | 0.00 | 0.00 | | 0.00 | FA |
| 19 | MATTE FINISH ADV. PROC (u) Adv. Proc. still pending. | 2,450.00 | 30,000.00 | | 15,000.00 | FA |
| 20 | *****VOID****** (u) | 0.00 | 0.00 | | 0.00 | FA |
| 21 | PARTIAL REFUND OF KENDALL JENNER MEDIATION FEE (u) MONTGOMERY MCCRACKEN WALKER & RHOADS, LLP | 1,054.75 | 1,054.75 | | 1,054.75 | FA |
| 22 | *****VOID******* (u) | 0.00 | 0.00 | | 0.00 | FA |
| 23 | *******VOID******** (u) | 0.00 | 0.00 | | 0.00 | FA |
| 24 | *******VOID****** (u) | 0.00 | 0.00 | | 0.00 | FA |
| 25 | *****VOID******* (u) | 0.00 | 0.00 | | 0.00 | FA |
| 26 | SETTLEMENT OF IMG (u) | 150,000.00 | 150,000.00 | | 150,000.00 | FA |
| 27 | PARADIGM SETTLEMENT (u) | 225,000.00 | 225,000.00 | | 225,000.00 | FA |
| 27 | Assets Totals (Excluding unknown values) | $4,338,009.91 | $12,755,855.38 | | $1,405,308.75 | $0.00 |

**Major Activities Affecting Case Closing:**

7/07/17 - Involuntary petition filed against the Debtor.

9/26/17- Trustee retained Counsel, Special Counsel and Accountant for Trustee.

11/16/17 - Trustee filed Motion for Entry of an Order Designating William McFarland, a/k/a Billy McFarland, and Jeffrey Atkins, a/k/a Ja Rule, as the Persons Responsible for Performing the Obligations of the Debtor Under 11 U.S.C. 521(a) and Fed. R. Bank. P. 4002; and (II) Compelling the Responsible Persons to Fulfill the Debtor's Duties and Comply with This Court's Order for Relief

11/17/17- Trustee examined the Principal of the Debtor at the Section 341(a) meeting.

12/13/17- Order signed Designating William McFarland, a/k/a Billy McFarland, and Jeffrey Atkins, a/k/a Ja Rule, as the Persons Responsible for Performing the Obligations of the Debtor Under 11 U.S.C. 521(a) and Fed. R. Bank. P. 4002; and (II) Compelling the Responsible Persons to Fulfill the Debtor's Duties and Comply with This Court's Order for Relief.

12/26/17- We are doing a preliminary investigation of the principals of the Debtor to determine what action could be brought. We have been receiving no cooperation

Exhibit 8

# Form 1

Page: 3

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 17-11883-MG | **Trustee:** (520009) | GREGORY M. MESSER, TRUSTEE |
| **Case Name:** FYRE FESTIVAL LLC | **Filed (f) or Converted (c):** 07/07/17 (f) | |
| | **§341(a) Meeting Date:** 11/17/17 | |
| **Period Ending:** 10/07/21 | **Claims Bar Date:** 01/22/18 | |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

but have scheduled  meetings with several parties who may have information.

11/15/18 -  The Trustee through his counsel are bringing on a motion for substantive consolidation.  We may file an involuntary petition against Fyre Media.   We are also brining on various adversary proceedings against various bands and other performers at the festival.

12/28/19 - Case of the infamous failed Fyre Festival of April/May 2017 co-created by Billy McFarland, who is now in prison, and rapper Ja Rule.  The case has presented numerous challenges.  There are virtually no traditional books and records and it has been impossible to secure Billy McFarland's cooperation given his ongoing criminal issues that ultimately resulted in a six-year sentence to federal prison in June 2018.  We have obtained financial records from third-party financial institutions in order to trace Fyre Festival's funds.  Fyre Festival did not have its own bank accounts and ran everything through its parent company, Fyre Media, and Billy McFarland.  The Trustee has obtained permission and is in the process of issuing over thirty subpoenas to transfer recipients to determine whether there are any claims for the avoidance of those transfers.  The Trustee is also investigating whether the footage used in two recent documentaries on the Fyre Festival (created by Hulu and Netflix) is estate property, and also whether there is now any value to any intellectual property that Fyre Festival may have.  The case is receiving significant media attention but to date has not resulted in the discovery of material assets that can be liquidated for creditors.  The Trustee remains hopeful that it will and is aggressively pursuing the matter with his professionals, LaMonica Herbst & Maniscalco LLP, Gary R. Lampert CPAs and Klestadt Winters Jureller Southard & Stevens, LLP.

1/15/20 -  The Trustee received a $30,000.00 settlement payment in connection with the resolution of the estates claims against JP Gutfreund. As you will recall, we had tolled our deadline to bring a complaint in this matter as we negotiated the settlement of a potential $180,000 claim against Mr. Gutfreund.

2/5/20 -  The Constellation/Starr Catering Fyre Festival mediation is scheduled to take place next Friday February 14th, 2020 at 10 a.m.

4/2/20 -  Gottfried/Weston sent an email with defenses in the CAA, blink-182 and Claptone adversary and offered to settle for $87,500 (total sought is $585,000).  We think the offer is very deficient and propose to counter at $345,300.

11/18/20 - The Trustee through his counsel are still in the process of resolivng the remaining outstanding adversary proceedings.  Several of them are in the process of mediation.

12/2/20 -  There are two adversary proceedings which are settled  but we are still receiving payments.   There is one adversary proceeding with mediation scheduled.

12/4/20 -   There is a 4th adversary proceeding which in all likelihood we will dismissed.

4/7/21 -    The Trustee along with his counsel are finalizing the settlements on the three remaining adversary proceedings,  preparation of the tax returns and preparation of final fee applications and the final report.

Exhibit 8

# Form 1

Page: 4

## Individual Estate Property Record and Report
## Asset Cases

Case Number: 17-11883-MG

Trustee: (520009)    GREGORY M. MESSER, TRUSTEE

Case Name: FYRE FESTIVAL LLC

Filed (f) or Converted (c): 07/07/17 (f)

§341(a) Meeting Date: 11/17/17

Period Ending: 10/07/21

Claims Bar Date: 01/22/18

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

Initial Projected Date Of Final Report (TFR): December 1, 2021          Current Projected Date Of Final Report (TFR): June 8, 2021 (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 17-11883-MG | |
| **Case Name:** FYRE FESTIVAL LLC | |
| | |
| **Taxpayer ID #:** **-***8642 | |
| **Period Ending:** 10/07/21 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER, TRUSTEE (520009) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******6766 - Checking Account |
| **Blanket Bond:** | $98,755,305.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/04/19 | {2} | ASC TICKET COMPANY LLC | SETTLEMENT OF ADV.PROC. | 1241-000 | 79,254.00 | | 79,254.00 |
| 01/14/20 | {3} | LIBGO TRAVEL | SETTLEMENT OF ADV. PROC | 1241-000 | 15,000.00 | | 94,254.00 |
| 01/16/20 | {4} | JOHN P. GUTFREUND | DEMAND PAYMENT | 1241-000 | 30,000.00 | | 124,254.00 |
| 02/07/20 | 101 | DIANA G. ADAMS | MEDIATION FEE | 2990-000 | | 4,000.00 | 120,254.00 |
| 02/28/20 | 102 | DAVID BANKER, ESQ | MEDIATOR FEES    Kendall Jenner Client/Matter No. 69185.00001 | 3721-000 | | 5,000.00 | 115,254.00 |
| 03/12/20 | {11} | GALAXY RESTAURANTS CATERING GROUP d/b/a | SETTLEMENT OF ADV. PROC | 1241-000 | 45,000.00 | | 160,254.00 |
| 03/16/20 | {8} | MIGOS TOURING INC | PAYMENT ON SETTLEMENT OF LITIGATION | 1241-000 | 30,000.00 | | 190,254.00 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 152.04 | 190,101.96 |
| 04/01/20 | {13} | UNITED TALENT AGENCY | SETTLEMENT OF ADV. PROC | 1241-000 | 9,000.00 | | 199,101.96 |
| 04/07/20 | {8} | INTERNATIONAL CREATIVE MGMT., INC. | SETTLEMENT OF ADVERSARY PROCEEDING | 1241-000 | 29,500.00 | | 228,601.96 |
| 04/15/20 | {8} | SREMM ENTERTAINMENT, LLC | SETTLEMENT OF ADV. PROC | 1241-000 | 18,000.00 | | 246,601.96 |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 366.37 | 246,235.59 |
| 05/06/20 | 103 | David Banker, Esq. | MEDIATOR FEES    Client/Matter No. 69185.00002 | 3721-000 | | 5,000.00 | 241,235.59 |
| 05/07/20 | {5} | AMERICAN EXPRESS TRAVEL RELATED  SERVICES COMPANY INC | PAYMENT ON SETTLEMENT OF ADV. PROC. | 1241-000 | 153,000.00 | | 394,235.59 |
| 05/14/20 | {6} | DBAG AMERICAS NYC | CLAPTONE SETTLEMENT | 1241-000 | 15,000.00 | | 409,235.59 |
| 05/18/20 | {6} | BEDOUIN MUSIC INC | LITIGATION SETTLEMENT | 1241-000 | 2,450.00 | | 411,685.59 |
| 05/18/20 | {21} | MONTGOMERY MCCRACKEN WALKER & RHODES, LLP | PARTIAL REFUND ON MEDIATION FEE - DAVID BANKER, ESQ. | 1241-000 | 1,054.75 | | 412,740.34 |
| 05/27/20 | {6} | PELL ARTISTS LIMITED RE LEEE LTD US | LITIGATION SETTLEMENT | 1241-000 | 4,550.00 | | 417,290.34 |
| 05/29/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 537.44 | 416,752.90 |
| 06/01/20 | {7} | EMRATA, INC | SETTLEMENT OF LITIGATION | 1241-000 | 30,000.00 | | 446,752.90 |
| 06/05/20 | {6} | PELL ARTISTS LIMITED | SETTLEMENT OF ACTION | 1241-000 | 100.00 | | 446,852.90 |
| 06/08/20 | 104 | TANNENBAUM HELPERN SYRACUSE & HIRSCHTRITT LLP | MEDIATION FEE Messer v. Nue | 2990-000 | | 5,000.00 | 441,852.90 |
| 06/16/20 | 105 | TARTER KRINSKY & DROGIN LLP | MEDIATION FEES SWIFT AIR | 3721-000 | | 5,000.00 | 436,852.90 |
| 06/19/20 | 106 | SILVERMAN ACAMPORA, LLP | MEDIATION FEE - CAA | 3721-000 | | 5,000.00 | 431,852.90 |
| 06/23/20 | 107 | GREGORY MESSER, TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/23/2020 FOR CASE #17-11883, Blanket Bond # 016030120 | 2300-000 | | 186.69 | 431,666.21 |
| 06/26/20 | {7} | DNA MODEL MANAGEMENT LLC | SETTLEMENT OF ADVERSARY | 1241-000 | 7,500.00 | | 439,166.21 |

| | | Subtotals : | $469,408.75 | $30,242.54 |
|---|---|---|---|---|

{} Asset reference(s)                                                                                          Printed: 10/07/2021 12:48 PM    V.20.36

Exhibit 9

## Form 2

Page: 2

### Cash Receipts And Disbursements Record

**Case Number:** 17-11883-MG
**Case Name:** FYRE FESTIVAL LLC

**Taxpayer ID #:** **-***8642
**Period Ending:** 10/07/21

**Trustee:** GREGORY M. MESSER, TRUSTEE (520009)
**Bank Name:** Mechanics Bank
**Account:** ******6766 - Checking Account
**Blanket Bond:** $98,755,305.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PROCEEDING | | | | |
| 06/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 752.20 | 438,414.01 |
| 07/07/20 | {9} | KENDALL JENNER, INC. | PAYMENT ON SETTLEMENT OF ADV. PROC | 1241-000 | 90,000.00 | | 528,414.01 |
| 07/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 839.18 | 527,574.83 |
| 08/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 815.14 | 526,759.69 |
| 09/10/20 | {6} | CREATIVE ARTISTS AGENCY LLC | SETTLEMENT PAYMENT | 1241-000 | 35,000.00 | | 561,759.69 |
| 09/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 935.46 | 560,824.23 |
| 10/06/20 | {6} | BRING THE AWESOME, INC. | SETTLEMENT OF LITIGATION | 1241-000 | 10,000.00 | | 570,824.23 |
| 10/06/20 | {6} | BRING THE AWESOME, INC. | SETTLEMENT OF LITIGATION | 1241-000 | 100,000.00 | | 670,824.23 |
| 10/06/20 | {6} | BRING THE AWESOME, INC. | SETTLEMENT OF LITIGATION (Reversed Deposit Adj. 20) | 1241-000 | -10,000.00 | | 660,824.23 |
| 10/07/20 | {8} | LIL BOAT`S SAILING TEAM LLC | SETTLEMENT OF ICM ADV PROC. | 1241-000 | 21,600.00 | | 682,424.23 |
| 10/08/20 | {26} | PSZ&J, LLP | SETTLEMENT OF IMG | 1241-000 | 150,000.00 | | 832,424.23 |
| 10/15/20 | {10} | KING PUSH TOURING INC. | SETTLEMENT OF ADV.PROC. | 1241-000 | 50,000.00 | | 882,424.23 |
| 10/15/20 | {10} | TYGA TOURING | SETTLEMENT OF ADV. PROC. | 1241-000 | 5,000.00 | | 887,424.23 |
| 10/19/20 | {13} | PRYOR CASHMAN LLP | SETTLEMENT OF ADV. PROC. SKEPTA | 1241-000 | 24,300.00 | | 911,724.23 |
| 10/26/20 | {10} | DESIIGNER  L.O.D PUB CASH C&D | DESIGNER SETTLEMENT | 1241-000 | 6,250.00 | | 917,974.23 |
| 10/29/20 | {27} | PSZ&J, LLP | PARADIGM SETTLEMENT PAYMENT | 1241-000 | 225,000.00 | | 1,142,974.23 |
| 10/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,282.61 | 1,141,691.62 |
| 11/04/20 | {10} | NUE: A I, LLC | SETTLEMENT OF ADV. PROC. | 1241-000 | 5,000.00 | | 1,146,691.62 |
| 11/24/20 | {10} | TYGA P00016 L.O.D PUB CAS | SETTLEMENT PAYMENTS | 1241-000 | 6,250.00 | | 1,152,941.62 |
| 11/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,771.73 | 1,151,169.89 |
| 12/01/20 | {12} | SWIFT AIR LLC | PAYMENT ON LITIGATION SETTLEMENT | 1241-000 | 25,000.00 | | 1,176,169.89 |
| 12/01/20 | {10} | TYGA TOURING INC | SETTLEMENT PAYMENT | 1241-000 | 5,000.00 | | 1,181,169.89 |
| 12/17/20 | {10} |  L.O.D PUB CASH C&D | DESIGNER SETTLEMENT | 1241-000 | 6,250.00 | | 1,187,419.89 |
| 12/31/20 | {10} | TYGA TOURING INC | PAYMENT ON SETTLEMENT | 1241-000 | 5,000.00 | | 1,192,419.89 |
| 12/31/20 | {12} | SWIFT AIR LLC | PAYMENT ON SETTLEMENT | 1241-000 | 25,000.00 | | 1,217,419.89 |
| 12/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 2,076.78 | 1,215,343.11 |
| 01/22/21 | {10} | DESIGNER | PAYMENT ON SETTLEMENT  (NUE AGENCY) | 1241-000 | 6,250.00 | | 1,221,593.11 |
| 01/25/21 | 108 | ERIC HABER, ESQ. | FEE TO MEDIATOR Stopped on 03/02/21 | 3721-000 | | 5,000.00 | 1,216,593.11 |
| 01/28/21 | {10} | TYGA TOURING INC | Payment on settlement | 1241-000 | 5,000.00 | | 1,221,593.11 |
| 01/29/21 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,885.37 | 1,219,707.74 |
| 02/01/21 | {12} | SWIFT AIR LLC | Payment on Settlement | 1241-000 | 25,000.00 | | 1,244,707.74 |

Subtotals :  $820,900.00    $15,358.47

{} Asset reference(s)

Printed: 10/07/2021 12:48 PM    V.20.36

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 17-11883-MG | |
| **Case Name:** | FYRE FESTIVAL LLC | |
| **Taxpayer ID #:** | **-***8642 | |
| **Period Ending:** | 10/07/21 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER, TRUSTEE (520009) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******6766 - Checking Account |
| **Blanket Bond:** | $98,755,305.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/21 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 1,244,707.74 | 0.00 |
| 03/02/21 | 108 | ERIC HABER, ESQ. | FEE TO MEDIATOR<br>Stopped: check issued on 01/25/21 | 3721-000 | | -5,000.00 | 5,000.00 |
| 04/20/21 | | POST TRANSITION TRANSFER<br>DEBT | POST TRANSITION TRANSFER DEBT | 9999-000 | -5,000.00 | | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 1,285,308.75 | 1,285,308.75 | $0.00 |
| Less: Bank Transfers | -5,000.00 | 1,244,707.74 | |
| **Subtotal** | 1,290,308.75 | 40,601.01 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,290,308.75** | **$40,601.01** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 17-11883-MG | |
| **Case Name:** FYRE FESTIVAL LLC | |
| **Taxpayer ID #:** \*\*-\*\*\*8642 | |
| **Period Ending:** 10/07/21 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER, TRUSTEE (520009) |
| **Bank Name:** | People's United Bank |
| **Account:** | \*\*\*\*\*\*6083 - Checking Account |
| **Blanket Bond:** | $98,755,305.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/21 | | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT \*\*\*\*\*\*2572 | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT \*\*\*\*\*\*2572 | 9999-000 | 1,244,707.74 | | 1,244,707.74 |
| 02/26/21 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 1,865.41 | 1,242,842.33 |
| 03/01/21 | {12} | SWIFT AIR LLC | PAYMENT ON SETTLEMENT | 1241-000 | 25,000.00 | | 1,267,842.33 |
| 03/30/21 | {19} | MATTE FINISH LLC | SETTLEMENT PAYMENT | 1241-000 | 15,000.00 | | 1,282,842.33 |
| 03/31/21 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 2,240.83 | 1,280,601.50 |
| 04/20/21 | | POST TRANSITION TRANSFER CREDIT | POST TRANSITION TRANSFER CREDIT | 9999-000 | | -5,000.00 | 1,285,601.50 |
| 04/23/21 | 10109 | ERIC HABER, ESQ. | PAYMENT OF BALANCE OWED FOR MEDIATION SERVICES<br>Stopped on 06/02/21 | 3721-000 | | 875.00 | 1,284,726.50 |
| 04/30/21 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 2,060.48 | 1,282,666.02 |
| 05/28/21 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 1,920.03 | 1,280,745.99 |
| 06/01/21 | {12} | SWIFT AIR LLC | PAYMENT ON SETTLEMENT | 1241-000 | 75,000.00 | | 1,355,745.99 |
| 06/02/21 | 10109 | ERIC HABER, ESQ. | PAYMENT OF BALANCE OWED FOR MEDIATION SERVICES<br>Stopped: check issued on 04/23/21 | 3721-000 | | -875.00 | 1,356,620.99 |
| 08/05/21 | 10110 | LAMONICA HERBST & MANISCALCO, LLP | Dividend paid 100.00% on $7,855.18, Attorney for Trustee Fees (Other Firm);  Reference: | 3210-000 | | 7,855.18 | 1,348,765.81 |
| 08/05/21 | 10111 | LAMONICA HERBST & MANISCALCO, LLP | Dividend paid 100.00% on $9.00, Attorney for Trustee Expenses (Other Firm);  Reference: | 3220-000 | | 9.00 | 1,348,756.81 |
| 08/05/21 | 10112 | EISNER AMPER, LLP | Dividend paid 100.00% on $87,725.96, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 87,725.96 | 1,261,030.85 |
| 08/05/21 | 10113 | EISNER AMPER, LLP | Dividend paid 100.00% on $15.00, Realtor for Trustee Expenses;  Reference: | 3520-000 | | 15.00 | 1,261,015.85 |
| 08/05/21 | 10114 | KLESTADT WINTERS JURELLER SOUTHARD & STEVENES, LLP | Dividend paid 100.00% on $865,377.70, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 865,377.70 | 395,638.15 |
| 08/05/21 | 10115 | KLESTADT WINTERS JURELLER SOUTHARD & STEVENES, LLP | Dividend paid 100.00% on $37,037.34, Attorney for Trustee Expenses (Other Firm); Reference: | 3220-000 | | 37,037.34 | 358,600.81 |
| 08/05/21 | 10116 | ERIC HABER, ESQ | Dividend paid 100.00% on $875.00, Arbitrator/Mediator for Trustee Fees; Reference: | 3721-000 | | 875.00 | 357,725.81 |
| 08/05/21 | 10117 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | Final Distribution Dividend paid   3.91% on $1,223.17; Claim# 1; Filed: $1,223.17 | 7100-000 | | 47.95 | 357,677.86 |
| 08/05/21 | 10118 | Catherine A. Murray-Hession | Final Distribution Dividend paid   3.91% on $150,000.00; Claim# 2; Filed: $150,000.00 | 7100-000 | | 5,879.39 | 351,798.47 |

Subtotals :                $1,359,707.74        $1,007,909.27

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 17-11883-MG | | **Trustee:** | GREGORY M. MESSER, TRUSTEE (520009) | |
| **Case Name:** | FYRE FESTIVAL LLC | | **Bank Name:** | People's United Bank | |
| | | | **Account:** | ******6083 - Checking Account | |
| **Taxpayer ID #:** | **-***8642 | | **Blanket Bond:** | $98,755,305.00  (per case limit) | |
| **Period Ending:** | 10/07/21 | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/05/21 | 10119 | Darrell Thorne LLC | Final Distribution Dividend paid  3.91% on $21,805.00; Claim# 3; Filed: $21,805.00 | 7100-000 | | 854.67 | 350,943.80 |
| 08/05/21 | 10120 | Tharanco Lifestyles LLC | Final Distribution Dividend paid  3.91% on $106,402.53; Claim# 282; Filed: $106,402.53 | 7100-000 | | 4,170.54 | 346,773.26 |
| 08/05/21 | 10121 | MPR Audio System, LLC d/b/a Unreal Systems | Final Distribution Dividend paid  3.91% on $1,000,000.00; Claim# 283; Filed: $1,000,000.00 Voided on 09/08/21 | 7100-000 | | 39,195.86 | 307,577.40 |
| 08/05/21 | 10122 | EHL FUNDING LLC | Final Distribution Dividend paid  3.91% on $3,000,000.00; Claim# 284 -2; Filed: $3,000,000.00 | 7100-000 | | 117,587.59 | 189,989.81 |
| 08/05/21 | 10123 | Eventstar Structures Corp | Final Distribution Dividend paid  3.91% on $1,054,604.24; Claim# 285; Filed: $1,054,604.24 | 7100-000 | | 41,336.12 | 148,653.69 |
| 08/05/21 | 10124 | IMG | Final Distribution Dividend paid  3.91% on $150,000.00; Claim# 289; Filed: $150,000.00 | 7100-000 | | 5,879.38 | 142,774.31 |
| 08/05/21 | 10125 | Paradigm Talent Agency, LLC | Final Distribution Dividend paid  3.91% on $170,235.00; Claim# 290; Filed: $170,235.00 | 7100-000 | | 6,672.51 | 136,101.80 |
| 08/05/21 | 10126 | Geragos & Greagos, APC | Final Distribution Dividend paid  3.91% on $2,000,000.00; Claim# TKTHOLDE; Filed: $2,000,000.00 | 7100-000 | | 78,391.73 | 57,710.07 |
| 08/05/21 | 10127 | GREGORY M. MESSER, TRUSTEE | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 57,710.07 | 0.00 |
| | | | Dividend paid 100.00%        57,378.18 on $57,378.18;  Claim# ; Filed: $65,409.26 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00%           331.89 on $331.89;  Claim# ; Filed: $331.89 | 2200-000 | | | 0.00 |
| 09/08/21 | 10121 | MPR Audio System, LLC d/b/a Unreal Systems | Final Distribution Dividend paid  3.91% on $1,000,000.00; Claim# 283; Filed: $1,000,000.00 Voided: check issued on 08/05/21 | 7100-000 | | -39,195.86 | 39,195.86 |
| 09/08/21 | 10128 | UNREAL-SYSTEMS LLC | Final Distribution Dividend paid  3.91% on $1,000,000.00; Claim# 283; Filed: $1,000,000.00 | 7100-000 | | 39,195.86 | 0.00 |

Subtotals :                    $0.00          $351,798.47

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** 17-11883-MG | **Trustee:** | GREGORY M. MESSER, TRUSTEE (520009) |
| **Case Name:** FYRE FESTIVAL LLC | **Bank Name:** | People's United Bank |
| | **Account:** | ******6083 - Checking Account |
| **Taxpayer ID #:** **-***8642 | **Blanket Bond:** | $98,755,305.00  (per case limit) |
| **Period Ending:** 10/07/21 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 1,359,707.74 | 1,359,707.74 | $0.00 |
| | | | Less: Bank Transfers | | 1,244,707.74 | -5,000.00 | |
| | | | **Subtotal** | | **115,000.00** | **1,364,707.74** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$115,000.00** | **$1,364,707.74** | |

| | |
|---|---|
| Net Receipts : | 1,405,308.75 |
| Net Estate : | $1,405,308.75 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******6766** | **1,290,308.75** | **40,601.01** | 0.00 |
| **Checking # ******6083** | **115,000.00** | **1,364,707.74** | 0.00 |
| | **$1,405,308.75** | **$1,405,308.75** | **$0.00** |

{} Asset reference(s)

Printed: 10/07/2021 12:48 PM    V.20.36